**UNITED STATES of America,**

v.

**Shayne LOVE, Appellant.**

**No. 00-2791.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 6, 2003.

Decided June 13, 2003.

Before: BARRY, FUENTES, Circuit Judges, and MCLAUGHLIN,* District Judge.

## OPINION

BARRY, Circuit Judge.

On October 28, 1999, appellant Shayne Love pled guilty to a one-count indictment charging him with conspiracy to distribute and to possess with intent to distribute more than 100 grams of heroin in violation of 21 U.S.C. § 846. Love's plea agreement with the government stipulated that the reasonably foreseeable weight of the total heroin involved in the charged conspiracy was between one and three kilograms, and that the applicable guideline for the offense charged was section 2D1.1 of the United States Sentencing Guidelines. Love's plea agreement further acknowledged that the sentence to be imposed was within the sole discretion of the sentencing judge and could be up to a maximum of forty years imprisonment and a $2,000,000 fine. On the last page of the plea agreement, Love signed a statement that he had received the plea agreement from his attorney, had read it, and fully understood it.

At his sentencing hearing on September 14, 2001, Love objected to the Presentence Report ("PSR"), arguing that although he had intended to plead guilty, he had not intended to stipulate that the charged conspiracy involved between one and three kilograms of heroin, as stated in the plea agreement. Love also requested a downward departure based on the harsh conditions of his pre-trial confinement at the Camden County Jail. After considering Love's arguments, the District Court found that he had knowingly entered into the challenged stipulation, and that the PSR had thus correctly calculated his offense level as 35. The District Court also found, after questioning Love about the conditions of his pre-trial confinement, that it was not so harsh or inappropriate as to warrant a downward departure, but did take the issue into consideration in determining Love's sentence within the applicable Guideline range. The District Court then sentenced Love to 230 months of imprisonment, a $5,000 fine, four years of supervised release and a special assessment of $100.

Because Love entered an unconditional guilty plea on the record in open court, his arguments on appeal are limited to challenging the jurisdiction of the District Court, the validity of the plea, and the legality of the sentence imposed. *See United States v. Broce,* 488 U.S. 563, 569, 109 S.Ct. 757, 102 L.Ed.2d 927 (1989). The District Court had jurisdiction pursuant to 18 U.S.C. § 3231. Our review of the record, just as the review of appellate counsel who has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967) and moved to withdraw, indicates that Love's guilty plea was knowing and voluntary and that the District Court complied with the requirements of Rule 11 of the Federal Rules of Criminal Procedure in accepting the plea. There is simply no evidence proffered by Love that would suggest that his own statement in the plea agreement that he understood the agreement and accepted its terms was unreliable or incorrect, including the stipulation that the charged conspiracy involved between one and three kilograms of cocaine.

* Honorable Mary A. McLaughlin, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

It follows from this conclusion that Love's 230 month sentence was proper. Section 2D1.1 of the Guidelines clearly indicates that the appropriate offense level for a drug conspiracy involving between one and three kilograms of heroin is 32. Given Love's stipulations in the plea agreement, the District Court correctly applied both a three level enhancement for supervising more than five participants in the conspiracy pursuant to section 3B1.1 of the Guidelines, and a three-level reduction for acceptance of responsibility, resulting in a final offense level of 32 and a sentencing range of 210–262 months of imprisonment after factoring in Love's criminal history category.

Finally, we do not have jurisdiction to review the District Court's discretionary denial of Love's motion for a downward departure for what he alleged were particularly harsh conditions of pretrial confinement. *See* 18 U.S.C. § 3742; *United States v. Ruiz,* 536 U.S. 622, 627, 122 S.Ct. 2450, 153 L.Ed.2d 586 (2002). The District Court expressly recognized its discretion to downwardly depart, and declined to do so.

Because our independent review of the record shows no additional non-frivolous issues, the judgment of the District Court will be affirmed and counsel's motion to withdraw will be granted.